**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2508526 |
| Bill Date   : | October 29, 2009 |

Luzinski, Joseph J. as Trustee
900 First Union Financial Center
200 South Biscayne Boulevard
Miami, Florida  33131

Attn: Joseph J. Luzinski

# <u>INVOICE</u>

**Re:**   Abraham D. Gosman, Debtor

<u>Legal Services through October 29, 2009</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 174,801.50 |

<u>Expenses</u>:

| | |
|---|---|
| Conference Calls | 0.31 |
| Federal Express Charges | 6.43 |
| Local Travel | 17.60 |
| Messenger/Courier Services | 369.40 |
| Photocopy Charges | 8,751.60 |
| Postage | 2,706.12 |
| Service Company Charges | 104.00 |
| Telephone Expenses - Long Distance | 6.88 |
| Travel and Lodging Out of town | 147.55 |
| Information and Research | 1,909.03 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 14,018.92 |
| Total for file number 056587.010100: | $ | 188,820.42 |
| **Current Invoice Total:** | **$** | **188,820.42** |

MDB:SC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com



Invoice No. :  2508526

<div style="border:1px solid black">

**REMITTANCE ADVICE**

</div>

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:** **LUZINSKI, JOSEPH J. AS TRUSTEE**
**CLIENT NUMBER:** **056587**
**INVOICE NUMBER:** **2508526***
**BILLING**
**PROFESSIONAL:** **Mark D. Bloom**

| | | |
|---|---|---|
| Current Invoice: | $ | 188,820.42 |
| Previous Balance: | $ | 99,664.63 |
| **Total Amount Due:** | **$** | **288,485.05** |

**Payment Amount:**

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:</u>

TO:              WACHOVIA BANK, N.A.
ABA #:           063000021
CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663

**PLEASE**
**REFERENCE:**       **CLIENT NAME:**       **LUZINSKI, JOSEPH J. AS TRUSTEE**
                     **CLIENT NUMBER:**     **056587**
                     **INVOICE NUMBER:**    **2508526***
                     **BILLING**
                     **PROFESSIONAL:**      **Mark D. Bloom**

* If paying more than one invoice, please reference all invoice numbers in wiring instructions.

MDB:SC
Tax ID:  59-1270754

Invoice No.:   2508526
Tax ID      :   59-1270754

## DETAILED TIME ENTRIES

Abraham D. Gosman, Debtor

GREENBERG TRAURIG, P.A.

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| **ACTION:** | **801** | **ASSET ANALYSIS AND RECOVERY** | | | |
| 11/04/08 | Colleen A. Bruno | Discuss status of New Jersey with S. Jacobs and email correspondence with CPA. | 0.20 | 185.00 | 37.00 |
| 11/07/08 | Colleen A. Bruno | Receipt and review of CPA response re no New Jersey tax returns filed or to be filed and follow-up with S. Jacobs re same; Review file re Indiana withdrawal and call to service agent re status. | 0.30 | 185.00 | 55.50 |
| 11/10/08 | Colleen A. Bruno | Follow-up call to service agent re status in Indiana. | 0.10 | 185.00 | 18.50 |
| 11/11/08 | Colleen A. Bruno | Discussion with S. Jacobs re status of withdrawals in Indiana and New Jersey; Call to service company re Indiana status. | 0.50 | 185.00 | 92.50 |
| 11/11/08 | Stanley G. Jacobs, Jr. | Follow-up re: dissolutions of Mediplex entities | 0.30 | 410.00 | 123.00 |
| 11/13/08 | Colleen A. Bruno | Telephone call with service agent re Indiana notice sent to Mediplex re tax return due and follow-up with S. Jacobs; Email correspondence with CPAs to request copy of 2004 Indiana tax return; Review email correspondence from CPA re status of cases; Massachusetts withdrawal documents for Mediplex Construction Co. | 1.00 | 185.00 | 185.00 |
| 11/13/08 | Stanley G. Jacobs, Jr. | Emails re: tax returns for dissolution of entities | 0.30 | 410.00 | 123.00 |
| 11/18/08 | Colleen A. Bruno | Receipt and review of email correspondence re tax return to be signed for Indiana and status of possible New York overpayment. | 0.10 | 185.00 | 18.50 |
| 11/18/08 | Stanley G. Jacobs, Jr. | Review and respond to emails from D. Clark re: tax filings | 0.20 | 410.00 | 82.00 |

Invoice No.: 2508526
Tax ID     : 59-1270754

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| 12/02/08 | Colleen A. Bruno | Telephone call with service agent re Indiana tax clearance mailed to client and follow-up with S. Jacobs; Further call with agent to request duplicate original tax clearance for withdrawal by end of year. | 0.20 | 185.00 | 37.00 |
| 12/10/08 | Stanley G. Jacobs, Jr. | Review of status of dissolutions (0.3); teleconference with B. King re: same | 0.50 | 410.00 | 205.00 |
| 12/12/08 | Stanley G. Jacobs, Jr. | Work on request re: recovery of additional assets and wind-up of Mediplex Construction Company | 0.30 | 410.00 | 123.00 |
| 12/12/08 | Luis Salazar | Research possible asset for MCC sub | 0.70 | 500.00 | 350.00 |
| 12/15/08 | Stanley G. Jacobs, Jr. | Follow-up on dissolution issues for Mediplex Construction Company | 0.30 | 410.00 | 123.00 |
| 12/16/08 | Colleen A. Bruno | Follow-up with S. Jacobs re status of companies in New York and New Jersey; Follow-up with service agent re final invoice for Indiana and further discussion; Prepare note of client determination to let New Jersey remain lapsed. | 1.00 | 185.00 | 185.00 |
| 12/16/08 | Stanley G. Jacobs, Jr. | Teleconference with B. King re: closure of DHC matters | 0.30 | 410.00 | 123.00 |
| 12/16/08 | Luis Salazar | Research on possible chancellor funds | 0.70 | 500.00 | 350.00 |
| 12/22/08 | Stanley G. Jacobs, Jr. | Prepare and send update to L. Salazar re: dissolution of entities | 0.40 | 410.00 | 164.00 |
| 01/20/09 | Colleen A. Bruno | Telephone call with client's CPA re tax ID numbers for Chancellor Partners Limited Partnership II and Chancellor Partners Business Trust; discuss same with S. Jacobs; review files and obtain partnership ID; email correspondence with CPA re findings. | 0.80 | 190.00 | 152.00 |
| 01/29/09 | Scott M. Grossman | Call with JLuzinski re additional item of artwork located. | 0.10 | 485.00 | 48.50 |
| 01/30/09 | Colleen A. Bruno | Follow-up with CPA re status of refund due to Mediplex Clarkson; email correspondence with client re no information re tax refund and request direction. | 0.20 | 190.00 | 38.00 |
| 01/30/09 | Luis Salazar | Analysize possible additional sculpture for sale | 0.30 | 500.00 | 150.00 |
| 02/05/09 | Stephen J. Binhak | Review of materials and memo to S. Grossman and M. Bloom regarding forfeiture, restitution, and the ability of a victim to recoup | 0.60 | 575.00 | 345.00 |

Invoice No.: 2508526
Tax ID     : 59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | losses through either or both means. | | | |
| 02/05/09 | Mark D. Bloom | Analysis of forfeiture/restitution issues in context of LGosman criminal case | 0.30 | 765.00 | 229.50 |
| 02/06/09 | Colleen A. Bruno | Telephone call with NY tax agent (Michael - ID #55826) re status of file consolidation and client refund, and advised need to follow-up in two weeks; advise S. Jacobs re same and query re power of attorney. | 0.40 | 190.00 | 76.00 |
| 02/10/09 | Stephen J. Binhak | Call with S. Grossman regarding strategy for trying to recapture funds that the gvernment seeks to forfeit in the criminal prosecution. | 0.60 | 575.00 | 345.00 |
| 02/10/09 | Scott M. Grossman | Reviewed email from SBinhak re restitution issues. | 0.10 | 485.00 | 48.50 |
| 02/10/09 | Scott M. Grossman | Call with SBinhak re restitution issues re LGosman criminal case. | 0.60 | 485.00 | 291.00 |
| 02/10/09 | Scott M. Grossman | Call with JLuzinski re restitution issues and re call with AUSA. | 0.20 | 485.00 | 97.00 |
| 02/10/09 | Scott M. Grossman | Call with CBell re restitution issues and LGosman potential plea issues. | 0.40 | 485.00 | 194.00 |
| 02/11/09 | Mark D. Bloom | Review of restitution/forfeiture issues in context of USAtty plea negotiations w/LGosman | 0.20 | 765.00 | 153.00 |
| 02/11/09 | Scott M. Grossman | Meeting with SBinhak re analysis of restitution issues, and strategy re same. | 0.90 | 485.00 | 436.50 |
| 02/11/09 | Scott M. Grossman | Email to SBinhak re follow-up on restitution analysis. | 0.10 | 485.00 | 48.50 |
| 02/12/09 | Mark D. Bloom | Ana;ysis of forfeiture and resitution issues in connection w/LGosman plea negotiations, and advice to client re same | 0.40 | 765.00 | 306.00 |
| 02/17/09 | Scott M. Grossman | Reviewed semi annual report; emails with JLuzinski and KDominguez re filing of same. | 0.10 | 485.00 | 48.50 |
| 02/18/09 | Mark D. Bloom | Telephone conference with JLuzinski re case status and timing, process for closing | 0.20 | 765.00 | 153.00 |
| 02/19/09 | Scott M. Grossman | Call with SJacobs re corporate dissolution documents re non-debtor entities. | 0.10 | 485.00 | 48.50 |
| 02/20/09 | Scott M. Grossman | Email to JLuzinski re final closing up of non-debtor entities, final distribution reports, final corporate resolutions, and destruction of records. | 0.20 | 485.00 | 97.00 |

Invoice No.:   2508526
Tax ID      :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| 02/24/09 | Stephen J. Binhak | Research regarding Gosman forfeiture issue and strategies for giving the Trustee the best chance to collect potentally forfeited funds; memorandum to Grossman and Bloom regarding results and preliminary recommendations. | 3.30 | 575.00 | 1,897.50 |
| 02/24/09 | Mark D. Bloom | Telephone conference with TMcNamara re re status of LGosman criminal case, closing of estate and possibility of interim distribution, and drafting of email to JLuzinski re same | 0.30 | 765.00 | 229.50 |
| 02/25/09 | Stanley G. Jacobs, Jr. | Preparation of dissolution and resignation certificate for Gosman entities | 2.80 | 435.00 | 1,218.00 |
| 03/02/09 | Mark D. Bloom | Followup w/JLuzinski on request for interim distribution; analysis of restitution/forfeiture rights in LGosman criminal case, and planning for advice to client re same | 0.40 | 765.00 | 306.00 |
| 03/02/09 | Scott M. Grossman | Analysis of restitution issues with SBinhak and MBloom. | 0.10 | 485.00 | 48.50 |
| 03/06/09 | Colleen A. Bruno | Telephone call to New York tax department re refund; follow-up email correspondence with client. | 0.50 | 190.00 | 95.00 |
| 03/09/09 | Mark D. Bloom | Telephone conference with JLuzinski re request for interim distribution, and planning of strategy re same | 0.20 | 765.00 | 153.00 |
| 03/10/09 | Mark D. Bloom | Telephone conference with TMcNamara re request for further Interim Distribution and planning of strategy re same | 0.40 | 765.00 | 306.00 |
| 03/17/09 | Mark D. Bloom | Telephone conference with JLuzinski re interim distributiondiscussions w/TMcNamara, proposed resolution of same | 0.20 | 765.00 | 153.00 |
| 03/26/09 | Mark D. Bloom | Investigation of LGosman plea change and upcoming hearing, restitution and forfeiture issues, and exchange of emails w/JLuzinski re same | 0.40 | 765.00 | 306.00 |
| 03/27/09 | Mark D. Bloom | Further planning for plea change hearing, influence on sentencing for restitution, forfeiture, etc. | 0.20 | 765.00 | 153.00 |
| 03/30/09 | Mark D. Bloom | Review of internal memorandum re analysis of restitution and forfeiture | 0.40 | 765.00 | 306.00 |

Invoice No.: 2508526
Tax ID     : 59-1270754

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| | | claims, and planning for advice to client re plea change and sentencing | | | |
| 03/30/09 | Scott M. Grossman | Analysis of issues re possible restitution claim against LGosman; call with SBinhak re same. | 0.20 | 485.00 | 97.00 |
| 03/31/09 | Stephen J. Binhak | Call with Trustee and M. Bloom and S. Grossman regarding forfeiture and restitution matters in light of Gossman plea. | 0.60 | 575.00 | 345.00 |
| 03/31/09 | Mark D. Bloom | Planning of strategy re Lin gosman change of plea, restitution and forfeiture positions, incl. planning of negotiations w/USAttorney and telephone conference with JLuzinski re same | 1.00 | 765.00 | 765.00 |
| 03/31/09 | Scott M. Grossman | Calls and emails to CBell re plea hearing; emails with JLuzinski re same. | 0.10 | 485.00 | 48.50 |
| 03/31/09 | Scott M. Grossman | Analysis of possible restitution issues re time incurred by estate professionals in assisting gov't investigation. | 0.20 | 485.00 | 97.00 |
| 04/01/09 | Stephen J. Binhak | Reviewed e-mails from Bloom and Grossman and e-mail to Trustee regarding contact with USAO on restitution issue. | 0.30 | 575.00 | 172.50 |
| 04/01/09 | Mark D. Bloom | Planning for reservation of rights re LGosman plea change and restitution, and advice to client re approach to AUSA | 0.40 | 765.00 | 306.00 |
| 04/01/09 | Scott M. Grossman | Drafted email to JLuzinski, MBloom, and SBinhak re call with CBell and strategy for making restitution claim. | 0.40 | 485.00 | 194.00 |
| 04/02/09 | Stephen J. Binhak | Tel. call with AUSA Bell regarding restitution issues and prepared and filed motion for trustee to appear at plea hearing; discussions with trustee and with Bloom and Grossman regarding the restitution issue and the plea and call to Gosman's counsel regarding the motion. | 3.20 | 575.00 | 1,840.00 |
| 04/02/09 | Mark D. Bloom | Telephone conference with SBinhak re criminal process, planning for preservation of restitution rights (.5), and drafting of memorandum to client re appearance at plea change hearing | 1.10 | 765.00 | 841.50 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | and related strategy (.6) | | | |
| 04/03/09 | Stephen J. Binhak | Sentencing on L. Gosman and e-mails and calls to GT lawyers and Trustee. | 4.30 | 575.00 | 2,472.50 |
| 04/03/09 | Mark D. Bloom | Review of DoJ press release re LGosman plea, and advice to client on restitution rights | 0.30 | 765.00 | 229.50 |
| 04/03/09 | Scott M. Grossman | Call with SBinhak re preparation for change of plea hearing. | 0.30 | 485.00 | 145.50 |
| 04/03/09 | Scott M. Grossman | Call with SBinhak re outcome of plea hearing; emails re same. | 0.20 | 485.00 | 97.00 |
| 04/06/09 | Mark D. Bloom | Followup on LGosman plea and preservartion of restitution rights, incl. telephone conference with TMcNamara re impact on estate | 0.40 | 765.00 | 306.00 |
| 04/07/09 | Stephen J. Binhak | Tel. Conf. with Bloom and Grossman and Triustee regarding issues related to restitution claim and forfeiture money from Gosman and strategy for obtaining restitution judgment and collection. | 1.00 | 575.00 | 575.00 |
| 04/07/09 | Mark D. Bloom | Preparation for (.5) & participation in telephone conference with JLuzinski re LGosman sentencing hearing and restitution claim (1.2), preparation incl. review of plea agreement and related documents, analysis of restitution rights, "sophisticated means" test, etc. | 1.70 | 765.00 | 1,300.50 |
| 04/07/09 | Scott M. Grossman | Reviewed additional pleadings re LGosman criminal case. | 0.20 | 485.00 | 97.00 |
| 04/07/09 | Scott M. Grossman | Call with JLuzinski, MBloom, and SBinhak re planning and strategy for seeking restitution and other issues re LGosman plea hearing. | 1.40 | 485.00 | 679.00 |
| 04/07/09 | Scott M. Grossman | Preparation and planning for submission to court re restitution, including analysis of time and costs incurred due to LGosman. | 0.60 | 485.00 | 291.00 |
| 04/07/09 | Scott M. Grossman | Analysis of issues re total fees incurred in cooperating with US attorney. | 0.10 | 485.00 | 48.50 |
| 04/08/09 | Karina Dominguez | Review August 11, 2005 deposition transcript of Linda Castre Gosman and exhibits in connection to indictment and plea agreement. | 1.00 | 175.00 | 175.00 |
| 04/08/09 | Karina Dominguez | Review file and court docket for all fee application filed by Genovese, Joblove and Battista for entries in connection to Linda Gosman's | 6.00 | 175.00 | 1,050.00 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | indictment and sentencing. | | | |
| 04/08/09 | Scott M. Grossman | Reviewed LGosman plea agreement and proffer. | 0.20 | 485.00 | 97.00 |
| 04/09/09 | Karina Dominguez | Review Sixth and Seventh Fee Application filed by Trustee for entries relating to L. Gosman and judgment collection. | 2.80 | 175.00 | 490.00 |
| 04/09/09 | Scott M. Grossman | Emails with WKing re NJ Pennington labor dept bill and no liability re same. | 0.20 | 485.00 | 97.00 |
| 04/10/09 | Stephen J. Binhak | Review preliminary order of forfeiture from court and began preparation of petition for return of forfeited funds; e-mail to Bloom Trustee, and Grossman. | 0.80 | 575.00 | 460.00 |
| 04/10/09 | Maribel Fontanez | Review time entries to calculate time spent as a result of L. Gosman. | 2.00 | 185.00 | 370.00 |
| 04/13/09 | Mark D. Bloom | Review of USA MForfeiture and Peliminary Order from JRyskamp, and planning for assertion of restitution rights | 0.30 | 765.00 | 229.50 |
| 04/13/09 | Karina Dominguez | Further review of time entries in connection to fees for L. Gosman. | 1.00 | 175.00 | 175.00 |
| 04/13/09 | Maribel Fontanez | Review time entries to calculate time spent as a result of L. Gosman. | 3.00 | 185.00 | 555.00 |
| 04/13/09 | Scott M. Grossman | Reviewed US forfeiture motion. | 0.30 | 485.00 | 145.50 |
| 04/13/09 | Scott M. Grossman | Reviewed original criminal referral on LGosman re preparation of restitution and forfeiture pleadings. | 2.80 | 485.00 | 1,358.00 |
| 04/14/09 | Maribel Fontanez | Review time entries regarding time spent as a result of L. Gosman. | 5.00 | 185.00 | 925.00 |
| 04/15/09 | Mark D. Bloom | Review of & revision of JLuzinski draft correspondence toUST re report on case status and drafting of email to JLuzinski re same | 0.30 | 765.00 | 229.50 |
| 04/15/09 | Scott M. Grossman | Planning and strategy for preparation of forfeiture order response. | 0.10 | 485.00 | 48.50 |
| 04/21/09 | Stanley G. Jacobs, Jr. | Work on inquiry from B. King re: subsidiary company tax returns | 0.60 | 435.00 | 261.00 |
| 04/23/09 | Maribel Fontanez | Final review of numbers regarding cost spent on criminal investigation; e-mail to and from S. Grossman regarding same. | 0.20 | 185.00 | 37.00 |
| 04/27/09 | Stephen J. Binhak | Started preparing third party claim for forfeiture proceedings. | 2.10 | 575.00 | 1,207.50 |
| 04/27/09 | Maribel Fontanez | Review fee applications to estimate amounts spent with regards to L. | 4.00 | 185.00 | 740.00 |

Invoice No. :  2508526
Tax ID       :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 04/27/09 | Scott M. Grossman | Gosman. Call with SBinhak re forfeiture brief; review and analysis of recorded judgment liens and timing of same. | 0.30 | 485.00 | 145.50 |
| 04/28/09 | Maribel Fontanez | Review fee applications and calculate cost to estate as a result of Ms. Gosman. | 4.00 | 185.00 | 740.00 |
| 04/28/09 | Scott M. Grossman | Continued preparation of restitution and forfeiture claims; analysis of issues re same re settlement and release; emails with SBinhak re same. | 0.50 | 485.00 | 242.50 |
| 04/29/09 | Maribel Fontanez | Review fee applications to calculate cost of Ms. Gosman to estate. | 5.00 | 185.00 | 925.00 |
| 04/29/09 | Stanley G. Jacobs, Jr. | Continue research into entity inquiry and email response to client re: same | 0.50 | 435.00 | 217.50 |
| 04/30/09 | Maribel Fontanez | Review fee applications to determine cost to estate as a result of Ms. Gosman; e-mail to S. Grossman regarding same. | 1.00 | 185.00 | 185.00 |
| 05/01/09 | Scott M. Grossman | Reviewed records re LGosman cost to estate re restitution claim. | 0.20 | 485.00 | 97.00 |
| 05/01/09 | Scott M. Grossman | Call with SBinhak re preparation of forfeiture claim. | 0.20 | 485.00 | 97.00 |
| 05/04/09 | Mark D. Bloom | Analysis of restitution and forfeiture remedies, impact of settlement release and closing of estate | 0.20 | 765.00 | 153.00 |
| 05/05/09 | Maribel Fontanez | Review fee applications to determine cost to estate as a result of L. Gosman; e-mail to S. Grossman regarding same. | 1.80 | 185.00 | 333.00 |
| 05/06/09 | Maribel Fontanez | Review fee applications to determine cost as a result of Ms. Gosman | 7.00 | 185.00 | 1,295.00 |
| 05/06/09 | Scott M. Grossman | Call with SBinhak re forfeiture and restitution issues. | 0.20 | 485.00 | 97.00 |
| 05/07/09 | Stephen J. Binhak | Research for and prepared sentencing memorandum for court regarding restitution. | 2.70 | 575.00 | 1,552.50 |
| 05/07/09 | Maribel Fontanez | Finalize review of fee applications to determine cost to estate as a result of Ms. Gosman; e-mail to S. Grossman regarding same. | 1.00 | 185.00 | 185.00 |
| 05/11/09 | Mark D. Bloom | Telephone conference with JLuzinski re TMcNamara correspondence concerning case | 0.30 | 765.00 | 229.50 |

Invoice No.:   2508526
Tax ID     :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | administration and second interim distribution, and drafting of correspondence to TMcNamara in response | | | |
| 05/18/09 | Stephen J. Binhak | Review of sentencing memorandum. | 0.40 | 575.00 | 230.00 |
| 05/22/09 | Mark D. Bloom | Telephone conference with TMcNamara re status of efforts to close case, and followup w/JLuzinski re same | 0.20 | 765.00 | 153.00 |
| 05/26/09 | Mark D. Bloom | Telephone conference with JLuzinski re telephone conference with TMcNamara, steps for closing of case | 0.30 | 765.00 | 229.50 |
| 06/01/09 | Scott M. Grossman | Call with JLuzinski re Gosman restitution claim and re sale notice. | 0.20 | 485.00 | 97.00 |
| 06/01/09 | Scott M. Grossman | Revised victim impact statement; email to JLuzinski re same. | 0.40 | 485.00 | 194.00 |
| 06/02/09 | Scott M. Grossman | Emails with JLuzinski re final version of restitution claim. | 0.10 | 485.00 | 48.50 |
| 06/05/09 | Scott M. Grossman | Emails re finalizing restitution claim; reviewed final version of exhibits re same. | 0.30 | 485.00 | 145.50 |
| 06/08/09 | Scott M. Grossman | Reviewed and revised final version of restitution claim. | 0.30 | 485.00 | 145.50 |
| 06/09/09 | Stephen J. Binhak | Call with S. Grossman regarding victim impact statement; reviewed and edited statement for filing; filed statement; e-mail to AUSA regarding setting up meeting with AUSA and probation. | 1.20 | 575.00 | 690.00 |
| 06/09/09 | Scott M. Grossman | Call with SBinhak re final revisions to restitution claim. | 0.20 | 485.00 | 97.00 |
| 06/11/09 | Scott M. Grossman | Emails with HFeinman re remaining personal property and re Gosman restitution claim; dictated letter to HFeinman re same; emails with JLuzinski and WKing re same; call with HFeinman re same. | 0.50 | 485.00 | 242.50 |
| 06/19/09 | Scott M. Grossman | Reviewed motion to strike victim impact statement; emails re same. | 0.20 | 485.00 | 97.00 |
| 06/22/09 | Stephen J. Binhak | Telephone discussion with Trustee regarding motion to strike victim impact statement and call to AUSA regarding sentencing issues. | 0.60 | 575.00 | 345.00 |
| 06/22/09 | Scott M. Grossman | Reviewed draft letter from Christie's re documentation of private sale; emails with WKing re analysis of issues re same. | 0.20 | 485.00 | 97.00 |
| 06/22/09 | Scott M. Grossman | Analysis of LGosman motion to | 0.20 | 485.00 | 97.00 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | strike victim impact statement; emails re same. | | | |
| 06/22/09 | Scott M. Grossman | Call with JLuzinski and SBinhak re response to motion to strike victim impact statement. | 0.20 | 485.00 | 97.00 |
| 06/23/09 | Scott M. Grossman | Preparation of bills of sale, certificate of no response, and order on stone figure and Rosenquist print; emails with WKing re same. | 0.90 | 485.00 | 436.50 |
| 06/23/09 | Scott M. Grossman | Call with WKing re sale to Christies'. | 0.10 | 485.00 | 48.50 |
| 06/23/09 | Scott M. Grossman | Reviewed earlier motion and order on Fine Art and application and order on Christie's re new private sale; email to Christie's counsel re same. | 0.30 | 485.00 | 145.50 |
| 06/24/09 | Stephen J. Binhak | Discussion with AUSA Bell regarding sentencing and restitution issues related to sentencing hearing. | 0.60 | 575.00 | 345.00 |
| 06/25/09 | Scott M. Grossman | Call with WKing re Christie's private sale and order re same. | 0.10 | 485.00 | 48.50 |
| 06/30/09 | Stephen J. Binhak | Reviewed and edited and performed legal research for reply to victim impact statement; review of sentencing memorandum and e-mail to trustee and Bloom and Grossman. | 1.70 | 575.00 | 977.50 |
| 06/30/09 | Scott M. Grossman | Reviewed LGosman sentencing memorandum. | 0.60 | 485.00 | 291.00 |
| 07/01/09 | Stephen J. Binhak | Discussion with S. Grossman regarding issues related to response to motion to strike victim impact statement and preparation for restitution hearing (computation of appropriate restitution and basis for restitution); review of Gosman's objections to PSI; final review of response to motion to strike and filed motion; internal e-mails to update all on progress. | 0.90 | 575.00 | 517.50 |
| 07/01/09 | Mark D. Bloom | Review of multiple pre-sentence filings re LGosman (.9), and related planning for July 10 sentencing hearing, incl. coordination w/JLuzinski re testimony, cross-examination and strategy (.5) | 1.40 | 765.00 | 1,071.00 |
| 07/01/09 | Scott M. Grossman | Call with WKing re case closing issues. | 0.10 | 485.00 | 48.50 |

Invoice No.:  2508526
Tax ID     :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 07/01/09 | Scott M. Grossman | Reviewed and revised response to motion to strike victim impact statement. | 0.20 | 485.00 | 97.00 |
| 07/01/09 | Scott M. Grossman | Call with SBinhak re response to motion to strike victim impact statement and re restitution issues and planning for hearing re same. | 0.90 | 485.00 | 436.50 |
| 07/01/09 | Scott M. Grossman | Emails with JLuzinski re restitution claim and garnishment of refinanced funds. | 0.10 | 485.00 | 48.50 |
| 07/01/09 | Scott M. Grossman | Call with MBloom re planning and strategy for restitution claim and sentencing hearing; emails with JLuzinski and SBinhak re same. | 0.20 | 485.00 | 97.00 |
| 07/02/09 | Scott M. Grossman | Emails with JLuzinski and SBinhak re preparation for LGosman sentencing hearing. | 0.10 | 485.00 | 48.50 |
| 07/02/09 | Scott M. Grossman | Preparation for call with JLuzinski and SBinhak re preparation for restitution hearing. | 0.30 | 485.00 | 145.50 |
| 07/02/09 | Scott M. Grossman | Call with SBinhak and JLuzinski re preparation for restitution hearing. | 0.50 | 485.00 | 242.50 |
| 07/02/09 | Scott M. Grossman | Call with JLuzinksi re Gosman timeline and preparation for restitution hearing. | 0.20 | 485.00 | 97.00 |
| 07/06/09 | Maribel Fontanez | Prepare memo outlining fee application review. | 2.00 | 185.00 | 370.00 |
| 07/06/09 | Scott M. Grossman | Reviewed MFontanez summary of fees re preparation of JLuzinski for restitution hearing. | 0.20 | 485.00 | 97.00 |
| 07/06/09 | Scott M. Grossman | Planning and strategy for restitution hearing. | 0.10 | 485.00 | 48.50 |
| 07/06/09 | Mark P. Schnapp | Review pleadings. | 1.50 | 650.00 | 975.00 |
| 07/07/09 | Scott M. Grossman | Reviewed LGosman reply to restitution claim and response to probation report. | 0.20 | 485.00 | 97.00 |
| 07/07/09 | Scott M. Grossman | Call with WKing re Gosman fees and case closing issues. | 0.10 | 485.00 | 48.50 |
| 07/07/09 | Scott M. Grossman | Call with SBinhak and MSchnapp re preparation for restitution hearing. | 0.30 | 485.00 | 145.50 |
| 07/08/09 | Mark D. Bloom | Preparation for sentencing hearing and JLuzinski testimony re right to restitution, coordination w/CBell (.7), and telephone conferences with JLuzinski re same (1.4) | 2.10 | 765.00 | 1,606.50 |
| 07/08/09 | Scott M. Grossman | Call with CBell re Gosman sentencing hearing. | 0.30 | 485.00 | 145.50 |
| 07/08/09 | Scott M. Grossman | Emails with MBloom and JLuzinski re Gosman | 0.30 | 485.00 | 145.50 |

Invoice No.:  2508526
Tax ID     :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| | | sentencing/restitution hearing and preparation for same. | | | |
| 07/08/09 | Scott M. Grossman | Call with MSchnapp re preparation for hearing. | 0.10 | 485.00 | 48.50 |
| 07/08/09 | Scott M. Grossman | Call with MSchnapp and CBell re restitution and sentencing hearing. | 0.90 | 485.00 | 436.50 |
| 07/08/09 | Scott M. Grossman | Conference call with JLuzinski, MBloom, MSchnapp, and SBinhak re preparation for sentencing/restitution. | 1.30 | 485.00 | 630.50 |
| 07/08/09 | Scott M. Grossman | Preparation of exhibits for restitution hearing. | 0.10 | 485.00 | 48.50 |
| 07/08/09 | Scott M. Grossman | Call with MBloom and CBell re preparation for sentencing and restitution hearing. | 0.40 | 485.00 | 194.00 |
| 07/08/09 | Scott M. Grossman | Preparation of JLuzinski testimony outline re restitution claim; calls with MSchnapp and SBinhak re same; emails with JLuzinski re same. | 2.70 | 485.00 | 1,309.50 |
| 07/09/09 | Mark D. Bloom | Planning for LGosman sentencing hearing, incl. review of court filings re restitution claims | 1.10 | 765.00 | 841.50 |
| 07/09/09 | Scott M. Grossman | Reviewed Gosman sentencing memo and related exhibits re preparation for restitution hearing. | 0.40 | 485.00 | 194.00 |
| 07/09/09 | Scott M. Grossman | Preparation for restitution hearing. | 1.00 | 485.00 | 485.00 |
| 07/09/09 | Scott M. Grossman | Meetings with JLuzinski and MSchnapp re preparation for restitution hearing, including calls with CBell and with MBloom re same. | 6.30 | 485.00 | 3,055.50 |
| 07/09/09 | Scott M. Grossman | Preparation of question and answer outline re restitution claim. | 0.90 | 485.00 | 436.50 |
| 07/09/09 | Scott M. Grossman | Call with MBloom re preparation for restitution hearing. | 0.20 | 485.00 | 97.00 |
| 07/09/09 | Scott M. Grossman | Call with MSchnapp and MChaplin re victim rights issues. | 0.10 | 485.00 | 48.50 |
| 07/09/09 | Scott M. Grossman | Reviewed and revised exhibit register; emails with KDominguez re same. | 0.20 | 485.00 | 97.00 |
| 07/10/09 | Mark D. Bloom | Final preparation for (1.1) & attendance at LGosman sentencing hearing (4.4), and post-hearing conference with AUSA CBell re restitution issues, JLuzinski re recommendation for same and closing of bankruptcy estate (1.6) | 7.10 | 765.00 | 5,431.50 |
| 07/10/09 | Scott M. Grossman | Final preparation for, travel to and from, and attendance at LGosman | 7.50 | 485.00 | 3,637.50 |

Invoice No.: 2508526
Tax ID    : 59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 07/10/09 | Scott M. Grossman | sentencing and restitution hearing. Meeting with CBell, LRosenthal, JLuzinski, MBloom, MSchnapp, and MChaplin re restitution planning and strategy re sentencing hearing issues. | 1.50 | 485.00 | 727.50 |
| 07/10/09 | Scott M. Grossman | Reviewed satisfactions of judgment and post-settlement order on pending matters in adversary proceeding; email to CBell re same. | 0.20 | 485.00 | 97.00 |
| 07/13/09 | Mark D. Bloom | Followup on sentencing hearing and restitution award entitlement | 0.20 | 765.00 | 153.00 |
| 07/14/09 | Scott M. Grossman | Call with DCimo re restitution hearing and gov't requests for add'l information re exemptions litigation. | 0.10 | 485.00 | 48.50 |
| 07/16/09 | Mark D. Bloom | Review of TMcNamara correspondence concerning Gosman sentencing and windup of case, and follow up w/JLuzinski re restitution claims, case closing process | 0.30 | 765.00 | 229.50 |
| 07/16/09 | Scott M. Grossman | Reviewed letter from TMcNamara re final or interim distribution. | 0.10 | 485.00 | 48.50 |
| 07/17/09 | Mark D. Bloom | Telephone conference with JLuzinski, SBinhak re restitution claims and recommendation re Sept 17 hearing on LGosman sentencing | 0.40 | 765.00 | 306.00 |
| 08/12/09 | Scott M. Grossman | Analysis of issues re new 2d circuit decision on victim's rights and restitution re pending restitution claim. | 0.10 | 485.00 | 48.50 |
| 09/02/09 | Mark D. Bloom | Planning for restitution argument before JRyskamp at continued LGosman sentencing, and for discussions w/USAtty re same | 0.30 | 765.00 | 229.50 |
| 09/03/09 | Mark D. Bloom | Multiple telephone conferences with JLuzinski, DBierman re LGosman sentencing hearing, strategy re restitution claim, and analysis of possible settlement proposal from DBierman | 0.90 | 765.00 | 688.50 |
| 09/08/09 | Maribel Fontanez | Prepare chart of fees incurred re: criminal investigation. | 1.50 | 185.00 | 277.50 |
| 09/08/09 | Scott M. Grossman | Call with MBloom, SBinhak, and JLuzinski re restitution offer. | 0.30 | 485.00 | 145.50 |
| 09/09/09 | Maribel Fontanez | Continue preparing chart of fees related to criminal case/referral. | 2.00 | 185.00 | 370.00 |
| 09/09/09 | Scott M. Grossman | Reviewed certificate of service and | 0.10 | 485.00 | 48.50 |

Invoice No.: 2508526
Tax ID     : 59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | corrected certificate of service of ICSL motion and hearing order; emails re same. | | | |
| 09/11/09 | Maribel Fontanez | Review fee apps and prepare chart of fees incurred in criminal proceeding. | 2.00 | 185.00 | 370.00 |
| 09/14/09 | Maribel Fontanez | Revise accounting of fees incurred as a result of criminal investigation and e-mail to accounting requesting updated prebill. | 0.50 | 185.00 | 92.50 |
| 09/14/09 | Scott M. Grossman | Emails with CBell re additional requests for information re Gosman appeals. | 0.10 | 485.00 | 48.50 |
| 09/14/09 | Scott M. Grossman | Call from CT Bank & Trust re admin claims bar date notice. | 0.20 | 485.00 | 97.00 |
| 09/14/09 | Scott M. Grossman | Reviewed and revised Gosman restitution analysis spreadsheet re claims relating to assistance with US Attorney. | 0.40 | 485.00 | 194.00 |
| 09/15/09 | Scott M. Grossman | Emails re preparation for restitution hearing; review of revised time spreadsheet re same. | 0.20 | 485.00 | 97.00 |
| 09/15/09 | Scott M. Grossman | Reviewed records to be abandoned list; reviewed prior orders and pleadings re same; emails re strategy for abandonment of records. | 0.50 | 485.00 | 242.50 |
| 09/16/09 | Maribel Fontanez | Update breakdown of fees; e-mail to S. Grossman for review. | 1.20 | 185.00 | 222.00 |
| 09/16/09 | Scott M. Grossman | Reviewed updated spreadsheet of time incurred re LGosman; emails re same. | 0.30 | 485.00 | 145.50 |
| 09/16/09 | Scott M. Grossman | Call from DCimo re Gosman restitution hearing; email to MBloom re same. | 0.10 | 485.00 | 48.50 |
| 09/17/09 | Scott M. Grossman | Call with MBloom and SBinhak re outcome of restitution hearing. | 0.30 | 485.00 | 145.50 |
| 09/18/09 | Scott M. Grossman | Emails with YBogen and MFontanez re case closing issues. | 0.10 | 485.00 | 48.50 |
| 09/21/09 | Scott M. Grossman | Analysis of issues re providing notice of no restitution. | 0.20 | 485.00 | 97.00 |
| 09/21/09 | Scott M. Grossman | Call with KEckhardt re restitution and distribution motion; emails with MBloom and JLuzinski re same. | 0.10 | 485.00 | 48.50 |
| 09/22/09 | Scott M. Grossman | Preparation of notice of filing of criminal judgment and denial of restitution; emails with MBloom and JLuzinski re same. | 0.40 | 485.00 | 194.00 |
| 09/22/09 | Scott M. Grossman | Review and analysis of Diamond | 1.40 | 485.00 | 679.00 |

Invoice No.:  2508526
Tax ID    :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | and Upstream orders re case closing issues and abandonment of records; preparation of notice of abandonment of records; emails re same. | | | |
| 09/23/09 | Scott M. Grossman | Revised notice of abandonment of records. | 1.20 | 485.00 | 582.00 |
| 10/19/09 | Mark D. Bloom | review of Govt NAppeal of Sentencing, and advice to client re possible appeal of restitution denial | 0.20 | 765.00 | 153.00 |
| 10/21/09 | Mark D. Bloom | telephone conference with JLuzinski re Gove appeal of LGosman sentencing, advice re restitution process and appellate rights | 0.30 | 765.00 | 229.50 |
| 10/22/09 | Mark D. Bloom | planning for closing of case -- timing issues re preliminary final report and related tasks | 0.20 | 765.00 | 153.00 |
| **ACTION 801 SUBTOTALS** | | | **169.00** | | **$ 73,088.50** |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| **ACTION:** | **802** | **ASSET DISPOSITION** | | | |
| 11/13/08 | Luis Salazar | Review inventory of documents for potential abandonment/disposal | 1.80 | 500.00 | 900.00 |
| 11/25/08 | Luis Salazar | Prepare subsidiary disposition and abandonment reports | 2.80 | 500.00 | 1,400.00 |
| 12/12/08 | Luis Salazar | Work on dissolution of sub entities | 0.30 | 500.00 | 150.00 |
| 12/15/08 | Luis Salazar | Research CCCNJ dispisition issues | 0.40 | 500.00 | 200.00 |
| 12/16/08 | Luis Salazar | Correspondence with trustee on CCCNJ disposition issue | 0.30 | 500.00 | 150.00 |
| 12/16/08 | Luis Salazar | Prepare report on disposition of subsidiaries | 2.50 | 500.00 | 1,250.00 |
| 12/22/08 | Luis Salazar | Prepare abandonment report on subs and records | 1.90 | 500.00 | 950.00 |
| 01/06/09 | Luis Salazar | Prepare reports on disposition of subsidiary property | 2.60 | 500.00 | 1,300.00 |
| 01/07/09 | Luis Salazar | Review report on possible availability of funds | 0.30 | 500.00 | 150.00 |
| 01/14/09 | Luis Salazar | Review subsidiary reports | 2.00 | 500.00 | 1,000.00 |
| 01/29/09 | Luis Salazar | Work with King on subsidiary closings | 0.30 | 500.00 | 150.00 |
| 02/27/09 | Luis Salazar | Correspondence with King re: st. mary's deposit | 0.20 | 500.00 | 100.00 |
| 05/15/09 | Scott M. Grossman | Reviewed prior orders on artwork and personal property sales, sale | 1.30 | 485.00 | 630.50 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| | | reports re same, and prepared draft notice of sale of remaining personal property items. | | | |
| 05/18/09 | Scott M. Grossman | Revised draft victim impact statement and prepared draft affidavit of JLuzinski re same; emails re same. | 2.00 | 485.00 | 970.00 |
| 05/19/09 | Scott M. Grossman | Email memorandum to JLuzinski re victim impact statement and affidavit re same. | 0.50 | 485.00 | 242.50 |
| 05/19/09 | Scott M. Grossman | Revised notice of private sale re print and stone figure. | 0.60 | 485.00 | 291.00 |
| 05/20/09 | Scott M. Grossman | Analysis of issues re restitution claim; emails re same. | 0.20 | 485.00 | 97.00 |
| 05/20/09 | Scott M. Grossman | Revised notice of sale. | 0.10 | 485.00 | 48.50 |
| 06/01/09 | Scott M. Grossman | Revised sale notice re art and stone piece; emails re same. | 0.50 | 485.00 | 242.50 |
| **ACTION 802 SUBTOTALS** | | | **20.60** | | **$ 10,222.00** |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| **ACTION:** | **804** | **CASE ADMINISTRATION** | | | |
| 11/05/08 | Scott M. Grossman | Calls with CBell and JLuzinski re meeting. | 0.30 | 425.00 | 127.50 |
| 11/06/08 | Scott M. Grossman | Call with JLuzinski re meeting with CBell. | 0.10 | 425.00 | 42.50 |
| 11/06/08 | Scott M. Grossman | Call with CBell re meeting in WPB. | 0.20 | 425.00 | 85.00 |
| 11/07/08 | Mark D. Bloom | Analysis of LGosman indictment, possible restitution claims and recoveries for estate, and impact on timing for closing of estate; followup on indictment and bond hearing | 0.60 | 695.00 | 417.00 |
| 11/07/08 | Scott M. Grossman | Call from CBell re LGosman indictment; calls with MBloom and JLuzinski re same. | 0.20 | 425.00 | 85.00 |
| 11/07/08 | Scott M. Grossman | Attendance at LGosman bond/detention hearing; travel to/from same; meetings with JLuzinski and CBell re same. | 8.00 | 425.00 | 3,400.00 |
| 11/07/08 | Luis Salazar | Attendance at hearing on Gosman indictment | 1.50 | 500.00 | 750.00 |
| 11/11/08 | Scott M. Grossman | Call with SJacobs re case closing issues. | 0.10 | 425.00 | 42.50 |
| 12/01/08 | Mark D. Bloom | Review of press reports re LGosman incarceration and bail. | 0.40 | 695.00 | 278.00 |

Invoice No. :  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | AGosman gifts, and exchange of emails w/JLuzinski re follow-up for possible concealment of additional assets, restitution claims | | | |
| 12/01/08 | Scott M. Grossman | Emails re AGosman testimony at LGosman bail hearing re $1 million payment and $1 million ring; call to CBell re same. | 0.20 | 425.00 | 85.00 |
| 12/02/08 | Mark D. Bloom | Review of open items in relation to LGosman criminal prosecution, incl. information from USAtty office | 0.40 | 695.00 | 278.00 |
| 12/02/08 | Scott M. Grossman | Call from CBell re LGosman bail hearing, release terms, settlement with Abe, and continuing need for availability of Trustee and counsel as potential witnesses for LGosman trial. | 0.40 | 425.00 | 170.00 |
| 12/02/08 | Luis Salazar | Conference with Trustee re: various case issues | 0.80 | 500.00 | 400.00 |
| 12/03/08 | Mark D. Bloom | Planning of strategy re criminal matter, closing of case, and conference with JLuzinski re same | 0.30 | 695.00 | 208.50 |
| 12/11/08 | Scott M. Grossman | Reviewed draft report of distribution from subsidiary entities; emails to/from WKing re same. | 0.20 | 425.00 | 85.00 |
| 12/15/08 | Scott M. Grossman | Reviewed revised summary of distribution schedule from non-debtor subs. | 0.10 | 425.00 | 42.50 |
| 12/16/08 | Scott M. Grossman | Reviewed and revised fee application orders; emails with HFeinman, JKucera, and LSalazar re same. | 0.30 | 425.00 | 127.50 |
| 12/19/08 | Scott M. Grossman | Call with TMcNamara re case status inquiry. | 0.20 | 425.00 | 85.00 |
| 12/23/08 | Scott M. Grossman | Call from WGolson re IRS correspondence re abandoned entities; reviewed various pleadings, orders, and notices re same; emails to/from WGolson re same. | 0.40 | 425.00 | 170.00 |
| 12/30/08 | Scott M. Grossman | Reviewed draft DHC summary of final distributions to equity holders; email to WKing re same. | 0.10 | 425.00 | 42.50 |
| 01/06/09 | Scott M. Grossman | Reviewed status of LGosman criminal proceedings and trial schedule; emails with JLuzinski re same. | 0.20 | 485.00 | 97.00 |
| 01/12/09 | Scott M. Grossman | Email to WKing re final | 0.10 | 485.00 | 48.50 |

Invoice No.: 2508526
Tax ID   : 59-1270754

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| | | distribution schedules for subsidiary entities and notice of filing re same. | | | |
| 01/13/09 | Scott M. Grossman | Emails from CBell, to JLuzinski re large marble sculpture apparently still held by Gander & White. | 0.20 | 485.00 | 97.00 |
| 02/03/09 | Scott M. Grossman | Listened to lengthy message from SGidumal re distributions to ICSL; emails with MBloom and JLuzinski re same; reviewed interim distribution order re same. | 0.20 | 485.00 | 97.00 |
| 02/05/09 | Scott M. Grossman | Call from CBell re restitution/forfeiture questions (.2); call with MBloom re same (.1); email to SBinhak re same (.2). | 0.50 | 485.00 | 242.50 |
| 02/10/09 | Scott M. Grossman | Email to JLuzinski re summary and analysis of conversation with CBell and recommendation for further research on restitution issue. | 0.30 | 485.00 | 145.50 |
| 02/12/09 | Mark D. Bloom | Telephone conference with TMcNamara re case administration issues and planning for same -- interim and final distrubutions, LGosman criminal prosecution, closing of case, etc. | 0.30 | 765.00 | 229.50 |
| 02/12/09 | Scott M. Grossman | Emails to SBinhak re additional LGosman materials re restitution analysis; emails with MBloom and JLuzinski re same. | 0.20 | 485.00 | 97.00 |
| 02/17/09 | Scott M. Grossman | Calls to/from SKalwara re follow up request for information on personal property values; emails with JLuzinski and CPierce re same; emails with CBell re same. | 0.40 | 485.00 | 194.00 |
| 02/17/09 | Scott M. Grossman | Emails from WKing, to KDominguez re preparation of notice of filing final report of distributions with respect to non-debtor entities under upstream order. | 0.20 | 485.00 | 97.00 |
| 02/19/09 | Karina Dominguez | Prepare, file and serve Notice of Filing Summary Interim Asset Report for the Period Ending December 31, 2008 on behalf of Trustee. | 0.60 | 175.00 | 105.00 |
| 02/19/09 | Scott M. Grossman | Reviewed and revised notice of filing of summary of distributions re non-debtor entities; reviewed service lists re same; emails re same. | 0.40 | 485.00 | 194.00 |

Invoice No.: 2508526
Tax ID    : 59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 02/19/09 | Scott M. Grossman | Email to WKing re filing of final report of distribution re non-debtor subsidiaries. | 0.10 | 485.00 | 48.50 |
| 02/20/09 | Scott M. Grossman | Call from WKing re final dissolution of subsidiaries and destruction of records. | 0.10 | 485.00 | 48.50 |
| 02/20/09 | Scott M. Grossman | Emails from WKing, to KDominguez re St. Mary's abandonment address and payment information re remitting funds to court's registry. | 0.20 | 485.00 | 97.00 |
| 02/24/09 | Scott M. Grossman | Emails with WKing and KDominguez re St. Mary's remittance procedures; reviewed court information re deposit of same. | 0.20 | 485.00 | 97.00 |
| 02/27/09 | Scott M. Grossman | Emails with WKing and LSalazar re St. Mary's abandonment. | 0.10 | 485.00 | 48.50 |
| 03/02/09 | Scott M. Grossman | Returned call from TMcNamara re case status. | 0.10 | 485.00 | 48.50 |
| 03/03/09 | Scott M. Grossman | Call from TMcNamara re second interim distribution; emails with MBloom re same. | 0.20 | 485.00 | 97.00 |
| 03/06/09 | Scott M. Grossman | Call from WKing re semi-annual report and subsidiary dissolution issues. | 0.10 | 485.00 | 48.50 |
| 03/17/09 | Colleen A. Bruno | Send New York tax contact information to client. | 0.10 | 190.00 | 19.00 |
| 03/17/09 | Scott M. Grossman | Call with WKing re final closing of non-debtor subs and disposition of remaining piece of artwork. | 0.10 | 485.00 | 48.50 |
| 03/17/09 | Scott M. Grossman | Preliminary review of corporate dissolution certificate. | 0.10 | 485.00 | 48.50 |
| 03/19/09 | Scott M. Grossman | Reviewed and revised draft corporate resolution re subsidiary dissolutions; email to SJacobs re same. | 0.20 | 485.00 | 97.00 |
| 03/19/09 | Scott M. Grossman | Review and analysis of SBinhak email memo re restitution/forfeiture issues re LGosman criminal case. | 0.20 | 485.00 | 97.00 |
| 03/20/09 | Maribel Fontanez | Review several motions for sale and orders; e-mail S. Grossman regarding same. | 1.00 | 185.00 | 185.00 |
| 03/20/09 | Scott M. Grossman | Reviewed prior orders re miscellaneous property sales; call with JLuzinski and WKing re disposition of remaining miscellaneous assets. | 0.20 | 485.00 | 97.00 |
| 03/23/09 | Scott M. Grossman | Finalized subsidiary dissolution and resignation certificate; email to | 0.20 | 485.00 | 97.00 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | JLuzinski re same. | | | |
| 03/24/09 | Scott M. Grossman | Revised report of final distribution to non-debtor entities; emails with JLuzinski re same. | 0.40 | 485.00 | 194.00 |
| 03/26/09 | Scott M. Grossman | Reviewed email from JLuzinski re new case closing procedures. | 0.10 | 485.00 | 48.50 |
| 03/26/09 | Scott M. Grossman | Finalized report of non-debtor entity distribution for filing. | 0.10 | 485.00 | 48.50 |
| 03/26/09 | Scott M. Grossman | Call with MBloom and TMcNamara re LGosman change of plea; reviewed criminal docket and related pleadings re same; emails re same. | 0.20 | 485.00 | 97.00 |
| 03/27/09 | Scott M. Grossman | Several emails re LGosman plea hearing. | 0.30 | 485.00 | 145.50 |
| 03/30/09 | Scott M. Grossman | Call from WKing re case closing and tax return retention (.1); review and analysis of orders on tax returns and analysis of issues re retention of same; email to WKing re same (.4). | 0.50 | 485.00 | 242.50 |
| 03/30/09 | Scott M. Grossman | Several emails re LGosman plea hearing and re new information re tax fraud count. | 0.60 | 485.00 | 291.00 |
| 03/31/09 | Scott M. Grossman | Meeting with MBloom re analysis of restitution issues re LGosman plea. | 0.20 | 485.00 | 97.00 |
| 03/31/09 | Scott M. Grossman | Call with MBloom, SBinhak, and JLuzinski re restitution/forfeiture issues re LGosman plea. | 0.70 | 485.00 | 339.50 |
| 03/31/09 | Scott M. Grossman | Reviewed Chancellor of Pennington NJ tax notice; reviewed earlier orders and emails re same. | 0.30 | 485.00 | 145.50 |
| 04/01/09 | Maribel Fontanez | Review of fee applications for calculation of time related to criminal investigation. | 1.50 | 185.00 | 277.50 |
| 04/01/09 | Scott M. Grossman | Call with CBell re LGosman change of plea hearing and restitution issues. | 0.10 | 485.00 | 48.50 |
| 04/02/09 | Maribel Fontanez | Review fee applications to calculate time spent on criminal investigation. | 2.00 | 185.00 | 370.00 |
| 04/02/09 | Scott M. Grossman | Multiple calls and emails with SBinhak and MBloom re restitution claim and change of plea hearing. | 0.40 | 485.00 | 194.00 |
| 04/02/09 | Scott M. Grossman | Reviewed and revised motion to appear at plea hearing; call and emails with SBinhak re same. | 0.40 | 485.00 | 194.00 |
| 04/03/09 | Maribel Fontanez | Review fee applications and pre-bills to calculate time spent on | 2.00 | 185.00 | 370.00 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | investigation. | | | |
| 04/03/09 | Scott M. Grossman | Reviewed various emails and orders re total fees and time spent dealing with LGosman re response to MBloom email and re preparation for SBinhak for LGosman change of plea hearing. | 0.50 | 485.00 | 242.50 |
| 04/07/09 | Maribel Fontanez | Confer with S. Grossman regarding calculation of time entries; confer with E. Calixe and K. Dominguez regarding same. | 0.70 | 185.00 | 129.50 |
| 04/09/09 | Karina Dominguez | Review court docket for interim fee applications filed by GJB in connection to L. Gosman. | 1.00 | 175.00 | 175.00 |
| 04/13/09 | Scott M. Grossman | Call from JKanter re change of address and case status. | 0.10 | 485.00 | 48.50 |
| 04/21/09 | Scott M. Grossman | Call with SJacobs re tax notices and dissolution of abandoned entities. | 0.20 | 485.00 | 97.00 |
| 04/22/09 | Scott M. Grossman | Began preliminary draft of restitution claim. | 2.00 | 485.00 | 970.00 |
| 04/24/09 | Scott M. Grossman | Continued preparation of restitution claim. | 2.00 | 485.00 | 970.00 |
| 05/06/09 | Mark D. Bloom | Review of TMcNamara correspondence concerning LGosman guilty plea and restitution and closing of bankruptcy case, and telephone conference w/JLuzinski re status of case and efforts to close estate, response to letter | 0.50 | 765.00 | 382.50 |
| 05/06/09 | Scott M. Grossman | Call with MBloom and JLuzinski re ICSL letter. | 0.30 | 485.00 | 145.50 |
| 05/11/09 | Scott M. Grossman | Call with MBloom and JLuzinski re ICSL letter and response re same. | 0.10 | 485.00 | 48.50 |
| 05/14/09 | Scott M. Grossman | Reviewed and revised victim impact statement. | 1.10 | 485.00 | 533.50 |
| 05/15/09 | Scott M. Grossman | Call with WKing re disposition of remaining print and stone figure. | 0.10 | 485.00 | 48.50 |
| 06/05/09 | Karina Dominguez | Per S. Binak request locate and provide copy of Victim Impact statement in preparation for hearing. | 0.80 | 175.00 | 140.00 |
| 06/05/09 | Maribel Fontanez | Gather exhibits to Verified Impact Statement and e-mail to S. Binhak and S. Grossman. | 2.00 | 185.00 | 370.00 |
| 06/08/09 | Maribel Fontanez | Review depo transcript to | 1.00 | 185.00 | 185.00 |

Invoice No.:  2508526
Tax ID     :  59-1270754

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| | | determine if any redaction necessary; e-mail to S. Grossman regarding same. | | | |
| 07/08/09 | Maribel Fontanez | Confer with S. Grossman regarding exhibit register/binder for hearing; commence gathering exhibits. | 0.40 | 185.00 | 74.00 |
| 07/09/09 | Maribel Fontanez | Assist in preparation of exhibit binder for 07/13/09 hearing; meeting with S. Grossman, trustee and others. | 3.50 | 185.00 | 647.50 |
| 07/14/09 | Scott M. Grossman | Reviewed trustee's interim report for filing; emails re same. | 0.10 | 485.00 | 48.50 |
| 07/15/09 | Scott M. Grossman | Reviewed and revised administrative claims bar date motion. | 0.20 | 485.00 | 97.00 |
| 07/16/09 | Karina Dominguez | Prepare notice of filing of Summary Interim Asset Report for the Period Ending June 30, 2009, file and serve same. | 0.50 | 175.00 | 87.50 |
| 07/16/09 | Scott M. Grossman | Revised administrative claims bar date motion; reviewed earlier bar dates re Chapter 11 phase; emails re same. | 0.90 | 485.00 | 436.50 |
| 07/24/09 | Scott M. Grossman | Emails with JLuzinski re administrative claims bar date and case closing issues; call with JLuzinski re same. | 0.20 | 485.00 | 97.00 |
| 07/30/09 | Scott M. Grossman | Meeting with WKing re case closing issues and strategy. | 0.20 | 485.00 | 97.00 |
| 08/05/09 | Scott M. Grossman | Emails with WKing re admin claims bar date and case closing issues. | 0.10 | 485.00 | 48.50 |
| 08/06/09 | Scott M. Grossman | Call with JLuzinski re case closing issues. | 0.10 | 485.00 | 48.50 |
| 08/11/09 | Scott M. Grossman | Emails re ICSL distribution inquiries and case closing issues. | 0.10 | 485.00 | 48.50 |
| 08/12/09 | Scott M. Grossman | Several emails with MBloom, JLuzinski, and LSalazar re administrative claims bar date, professional fee claims bar date, and case closing issues. | 0.20 | 485.00 | 97.00 |
| 08/12/09 | Scott M. Grossman | Revised administrative claims bar date motion and order, including extensive revisions re case status and results; emails re same. | 2.50 | 485.00 | 1,212.50 |
| 08/13/09 | Scott M. Grossman | Calls and emails with JLuzinski re final changes to bar date motion and case financial figures re same. | 0.10 | 485.00 | 48.50 |
| 08/13/09 | Scott M. Grossman | Further revisions to and finalized bar date motion; review and | 0.60 | 485.00 | 291.00 |

Invoice No. :  2508526
Tax ID      :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | analysis of case economics and history re same. | | | |
| 08/17/09 | Scott M. Grossman | Reviewed ICSL notice of appearance; emails re same. | 0.10 | 485.00 | 48.50 |
| 08/19/09 | Scott M. Grossman | Reviewed ICSL motion to compel second interim distribution; several emails re same; reviewed previous status report and interim distribution orders re same. | 0.40 | 485.00 | 194.00 |
| 08/20/09 | Mark D. Bloom | Initial review of ICSL MCompel Interim Distribution, and planning for Response to same | 0.40 | 765.00 | 306.00 |
| 08/20/09 | Scott M. Grossman | Emails with JLuzinski re ICSL motion to compel interim distribution; emails with HFeinman re same. | 0.30 | 485.00 | 145.50 |
| 08/21/09 | Karina Dominguez | Retrieve and scan Trustee's Application for Authority to Retain DSI as consultant, order and supporting documents; email same to S. Grossman. | 1.00 | 175.00 | 175.00 |
| 08/21/09 | Scott M. Grossman | Call with JLuzinski re planning and strategy re response to ICSL motion for second interim distribution. | 0.20 | 485.00 | 97.00 |
| 08/21/09 | Scott M. Grossman | Call with JLuzinski and HFeinman re ICSL motion for second interim distribution. | 0.30 | 485.00 | 145.50 |
| 08/21/09 | Scott M. Grossman | Emails with JLuzinski re DSI retention application and order. | 0.10 | 485.00 | 48.50 |
| 08/24/09 | Scott M. Grossman | Call with JLuzinski re preparation for hearing on admin claims bar date motion; reviewed emails and notes re same. | 0.20 | 485.00 | 97.00 |
| 08/25/09 | Mark D. Bloom | Further planning for hearing on ICSL Mcompel Second Interim Distribution | 0.30 | 765.00 | 229.50 |
| 08/25/09 | Maribel Fontanez | Review new procedures for closing case; prepare memo to S. Grossman regarding same; e-mail to S. Grossman attaching memo, forms and applicable instructions. | 0.80 | 185.00 | 148.00 |
| 08/25/09 | Scott M. Grossman | Preparation for hearing on admin bar date motion, including review of prior pleadings and documents relating to interim distribution. | 1.20 | 485.00 | 582.00 |
| 08/25/09 | Scott M. Grossman | Reviewed and revised Chapter 7 admin bar date order. | 0.50 | 485.00 | 242.50 |
| 08/25/09 | Scott M. Grossman | Attended telephonically hearing on admin bar date motion. | 0.40 | 485.00 | 194.00 |

Invoice No. :   2508526
Tax ID      :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 08/25/09 | Scott M. Grossman | Emails with JLuzinski re admin bar date motion hearing. | 0.20 | 485.00 | 97.00 |
| 08/26/09 | Scott M. Grossman | Emails with MBloom and JLuzinski re response to ICSL motion. | 0.20 | 485.00 | 97.00 |
| 08/27/09 | Mark D. Bloom | Planning for Response to MCompel Second Interim Distribution | 0.20 | 765.00 | 153.00 |
| 08/27/09 | Scott M. Grossman | Planning and strategy re responding to motion to compel second interim distribution. | 0.10 | 485.00 | 48.50 |
| 08/28/09 | Mark D. Bloom | Planning for closing of case, incl. review of draft Order Setting Administrative Claims Bar Dates | 0.20 | 765.00 | 153.00 |
| 08/28/09 | Scott M. Grossman | Call with HFeinman re case closing issues and bar date order. | 0.20 | 485.00 | 97.00 |
| 08/28/09 | Scott M. Grossman | Emails with JLuzinski re case closing procedures, issues, strategy, timeline, and US Trustee requirements re same. | 0.50 | 485.00 | 242.50 |
| 08/28/09 | Scott M. Grossman | Revised bar date order; emails with KEchkardt re same; emails with MBloom and JLuzinski re same. | 0.60 | 485.00 | 291.00 |
| 08/31/09 | Mark D. Bloom | Conference with JLuzinski re LGosman sentencing and position re restitution, ICSL MCompel Second Interim Distribution, and planning for closing of case | 0.40 | 765.00 | 306.00 |
| 09/01/09 | Mark D. Bloom | Initial preparation of Response to MCompel Second Interim Distribution | 0.30 | 765.00 | 229.50 |
| 09/01/09 | Scott M. Grossman | Reviewed entered order on bar dates; emails with GT, DSI, and Grant Thornton re same. | 0.20 | 485.00 | 97.00 |
| 09/01/09 | Scott M. Grossman | Research and analysis of issues re motion to compel second interim distribution. | 0.80 | 485.00 | 388.00 |
| 09/01/09 | Scott M. Grossman | Preparation of response and objection to motion to compel second interim distribution. | 4.00 | 485.00 | 1,940.00 |
| 09/02/09 | Mark D. Bloom | Review of & revision of draft Objection to MCompel Second Interim Distribution | 0.40 | 765.00 | 306.00 |
| 09/02/09 | Scott M. Grossman | Call with MBloom and SBinhak re position on restitution claim for continued LGosman sentencing hearing. | 0.30 | 485.00 | 145.50 |
| 09/02/09 | Scott M. Grossman | Analysis of estimated fees for closing case re request from tax accountants; emails with WKing re | 0.50 | 485.00 | 242.50 |

Invoice No.:  2508526
Tax ID     :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | same. | | | |
| 09/02/09 | Scott M. Grossman | Call with WKing re estimate of final fees for case completion. | 0.10 | 485.00 | 48.50 |
| 09/02/09 | Scott M. Grossman | Revised objection and response to ICSL motion to compel second interim distribution. | 3.00 | 485.00 | 1,455.00 |
| 09/03/09 | Mark D. Bloom | Review of UST Response to ICSL MCompel Second Interim Distribution, and planning for hearing on same | 0.30 | 765.00 | 229.50 |
| 09/03/09 | Scott M. Grossman | Call with MBloom, JLuzinski, and SBinhak re strategy for restitution hearing. | 0.20 | 485.00 | 97.00 |
| 09/03/09 | Scott M. Grossman | Call with SBinhak re potential remission by LGosman. | 0.10 | 485.00 | 48.50 |
| 09/03/09 | Scott M. Grossman | Call with HFeinman re response to ICSL motion. | 0.20 | 485.00 | 97.00 |
| 09/03/09 | Scott M. Grossman | Call with MBloom and JLuzinski re LGosman restitution offer. | 0.50 | 485.00 | 242.50 |
| 09/03/09 | Scott M. Grossman | Reviewed US Trustee response to interim distribution motion; emails re same. | 0.20 | 485.00 | 97.00 |
| 09/04/09 | Mark D. Bloom | Planning for case closing issues, and for response to ICSL MContinue Hearing on MCompel Distribution | 0.30 | 765.00 | 229.50 |
| 09/04/09 | Scott M. Grossman | Call with KEckhardt re continuance of hearing on motion to compel second interim distribution; call with MBloom re same; emails re same. | 0.20 | 485.00 | 97.00 |
| 09/04/09 | Scott M. Grossman | Call with JLuzinski re continuance of hearing on ICSL motion to compel; calls to/from KEckhardt re same. | 0.20 | 485.00 | 97.00 |
| 09/04/09 | Scott M. Grossman | Call with CBell and SBinhak re position on restitution; call with SBinhak re same. | 0.20 | 485.00 | 97.00 |
| 09/04/09 | Scott M. Grossman | Reviewed ICSL motion to continue hearing. | 0.10 | 485.00 | 48.50 |
| 09/08/09 | Mark D. Bloom | Telephone conferences with DBierman, JLuzinski re negotiations on restitution claim, and related planning for Sept 17 sentencing/restitution hearing, babkruptcy court approval, etc. | 0.60 | 765.00 | 459.00 |
| 09/08/09 | Scott M. Grossman | Preparation for hearing on interim distribution motion. | 0.30 | 485.00 | 145.50 |
| 09/08/09 | Scott M. Grossman | Call and email with JLuzinski re cancelation of hearing on ICSL | 0.10 | 485.00 | 48.50 |

Invoice No.:  2508526
Tax ID     :  59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| | | motion. | | | |
| 09/09/09 | Mark D. Bloom | Telephone conference with DBierman re restitution claim, and advice to JLuzinski re same | 0.30 | 765.00 | 229.50 |
| 09/09/09 | Scott M. Grossman | Analysis, planning and strategy re potential restitution settlement and LGosman offer re same. | 0.30 | 485.00 | 145.50 |
| 09/10/09 | Mark D. Bloom | Series of telephone conferences with CBell, DBierman, JLuzinski re restitution claims and negotiations, and planning for Sept 17 hearing | 0.80 | 765.00 | 612.00 |
| 09/11/09 | Mark D. Bloom | Followup w/DBierman, JLuzinski re restitution proposal, and related planning for sentencing hearing | 0.60 | 765.00 | 459.00 |
| 09/11/09 | Scott M. Grossman | Call with MBloom re potential deal on restitution and gov't position re same; emails with JLuzinski and SBinhak re same. | 0.10 | 485.00 | 48.50 |
| 09/11/09 | Scott M. Grossman | Emails with CBell re Gosman appeal questions. | 0.10 | 485.00 | 48.50 |
| 09/15/09 | Mark D. Bloom | Planning for continued LGosman sentencing hearing, incl. telephone conferences with JLuzinski, SBinhak re presentation to court, marital order and anticipation of court's questions | 0.70 | 765.00 | 535.50 |
| 09/16/09 | Mark D. Bloom | Planning for LGosman sentencing hearing, incl. review of various orders, anticipation of JRyskamp questions, review of Marital Order | 0.40 | 765.00 | 306.00 |
| 09/17/09 | Mark D. Bloom | Final preparation for (2.2) & appearance before JRyskamp at hearing on LGosman sentencing & restitution (4.4) | 6.60 | 765.00 | 5,049.00 |
| 09/17/09 | Mark D. Bloom | Planning for closing of case | 0.20 | 765.00 | 153.00 |
| 09/18/09 | Mark D. Bloom | Telephone conference with HFeinman re JRyskamp, sentencing hearing, closing of case | 0.30 | 765.00 | 229.50 |
| 09/18/09 | Maribel Fontanez | Review PACER to determine claims bar date; reply to Y. Bogen regarding same. | 0.10 | 185.00 | 18.50 |
| 09/21/09 | Mark D. Bloom | Initial preparation of Notice of Filing LGosman criminal judgment in Bk Court, and coordination w/client re same | 0.30 | 765.00 | 229.50 |
| 09/22/09 | Mark D. Bloom | Review of & revision of draft Notice re LGosman sentencing and restitution, and exchange of emails w/JLuzinski w/advice re | 0.40 | 765.00 | 306.00 |

Invoice No.:   2508526
Tax ID      :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | persistence of pending MCompel Second Interim Distribution | | | |
| 09/22/09 | Maribel Fontanez | Finalize, e-file and process for service Notice of Filing Judgment. | 0.50 | 185.00 | 92.50 |
| 09/22/09 | Maribel Fontanez | Finalize, e-file and process for service Notice of Filing Judgment. | 0.40 | 185.00 | 74.00 |
| 09/29/09 | Scott M. Grossman | Call with KEckhardt re interim distribution motion; emails with MBloom and JLuzinski re same. | 0.20 | 485.00 | 97.00 |
| 09/30/09 | Scott M. Grossman | Analysis of issues re potential final chapter 7 fee claim by Rampell and case closing issues re same; calls and emails with JLuzinski and WKing re same; call with MBloom re same. | 1.10 | 485.00 | 533.50 |
| 09/30/09 | Scott M. Grossman | Planning and strategy re case closing issues. | 0.20 | 485.00 | 97.00 |
| 09/30/09 | Scott M. Grossman | Reviewed ICSL notice of withdrawal; emails re same. | 0.10 | 485.00 | 48.50 |
| 10/01/09 | Mark D. Bloom | planning for closing of case, incl. exchange of emails from JLuzinski re filing of final tax returns, prompt determination request | 0.20 | 765.00 | 153.00 |
| 10/01/09 | Scott M. Grossman | Emails with JLuzinski re service of tax returns and abandonment notice on AGosman; reviewed docket items re same. | 0.30 | 485.00 | 145.50 |
| 10/02/09 | Scott M. Grossman | Call from WKing and YBogen re case closing and TFR issues. | 0.10 | 485.00 | 48.50 |
| 10/06/09 | Maribel Fontanez | Prepare draft TFR and NFR; e-mail to S. Grossman regarding same. | 2.00 | 185.00 | 370.00 |
| 10/26/09 | Scott M. Grossman | Call with WKing and YBogen re case closing issues. | 0.20 | 485.00 | 97.00 |
| 10/26/09 | Scott M. Grossman | Call with WKing re document storage issues. | 0.20 | 485.00 | 97.00 |
| 10/26/09 | Scott M. Grossman | Preparation of motion to store records. | 1.60 | 485.00 | 776.00 |
| 10/27/09 | Scott M. Grossman | Revised document storage motion and order; review and analysis of case closing issues re same; emails re same. | 1.10 | 485.00 | 533.50 |
| 10/27/09 | Scott M. Grossman | Call with JLuzinski re case closing and final fee application issues. | 0.10 | 485.00 | 48.50 |
| 10/28/09 | Scott M. Grossman | Finalized document storage motion and order. | 0.30 | 485.00 | 145.50 |
| 10/28/09 | Scott M. Grossman | Call with WKing and MFontanez re final fee applications. | 0.30 | 485.00 | 145.50 |
| 10/29/09 | Scott M. Grossman | Reviewed notice of hearing on document storage motion | 0.10 | 485.00 | 48.50 |
| 10/29/09 | Scott M. Grossman | Call with WKing and YBogen re | 0.30 | 485.00 | 145.50 |

Invoice No. :   2508526
Tax ID      :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 10/29/09 | Scott M. Grossman | final fee applications; calls with MBloom and MFontanez re same. ESTIMATED TIME THROUGH CASE CLOSING - 5.0 HOURS: Preparation for and attendance at hearing on document storage motion; revisions to order re same; and attention to miscellaneous case closing issues and trustee's final report, including communications with Trustee and US Trustee's office re same. | 5.00 | 485.00 | 2,425.00 |

**ACTION 804 SUBTOTALS** — **100.90** — **$ 46,271.50**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| **ACTION:** | **805** | **CLAIMS ADMINISTRATION & OBJECT** | | | |
| 12/02/08 | Scott M. Grossman | Meeting with MBloom re LGosman criminal trial issues and impact on estate. | 0.30 | 425.00 | 127.50 |
| 12/02/08 | Scott M. Grossman | Call with LSalazar re LGosman criminal trial issues and impact on estate. | 0.20 | 425.00 | 85.00 |
| 12/02/08 | Scott M. Grossman | Email to JLuzinski re LGosman criminal trial issues and impact on estate. | 0.40 | 425.00 | 170.00 |

**ACTION 805 SUBTOTALS** — **0.90** — **$ 382.50**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| **ACTION:** | **810** | **LITIGATION MATTERS** | | | |
| 07/09/09 | Monica Chaplin | Worked on research and analysis of issues related to restitution, the bankruptcy estate's rights as a victim under 3663A, and the role and duties of a trustee for the sentencing hearing; analysis of cases in Defendant's Motion to Strike the Victim Impact Statement; prepared hearing binder; participated in meetings and | 10.90 | 230.00 | 2,507.00 |

Invoice No.:  2508526
Tax ID      :  59-1270754

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| | | conference calls regarding the sentencing hearing. | | | |
| 07/09/09 | Karina Dominguez | Review documentation in connection to preparation of Exhibit and Witness List; draft Exhibit and Witness List for attorney review; revised same; meet with Office Service supervisor re instruction left by M. Fontanez; QC of all binders to be delivered and used at 7/10/09 trial before Judge Ryskamp;  meet with courier and confirm instruction left by M. Fontanez; prepare covers and insert for all binders; QC same; email to and from M. Fontanez re same; email to M. Chaplin re documents, status and inserts; email to S. Grossman with final status. | 3.70 | 175.00 | 647.50 |
| 09/09/09 | Stephen J. Binhak | Tel. meetings with Bloom and Luzinski and calls with AUSA Bell regarding sentencing and restitution issues. | 0.40 | 575.00 | 230.00 |
| 09/14/09 | Stephen J. Binhak | Discussions regarding restitution and sentencing. | 0.40 | 575.00 | 230.00 |
| 09/15/09 | Stephen J. Binhak | Call with Bloom and Luzinski regarding restitution and setencing hearing issues. | 0.40 | 575.00 | 230.00 |
| 09/16/09 | Stephen J. Binhak | Prepared for Gosman hearing. | 0.80 | 575.00 | 460.00 |
| 09/17/09 | Stephen J. Binhak | Attended Gosman sentencing and related preparation and discussions with Bloom, Grossman, and Luzinski. | 4.60 | 575.00 | 2,645.00 |

**ACTION 810 SUBTOTALS**     **21.20**     **$ 6,949.50**

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|---|
| **ACTION:** | **813** | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 11/06/08 | Karina Dominguez | Work on Fee Application and exhibits. | 7.70 | 135.00 | 1,039.50 |
| 11/11/08 | Scott M. Grossman | Preparation of narrative summary of work done during fee period; reviewed time records re same. | 0.60 | 425.00 | 255.00 |
| 11/13/08 | Scott M. Grossman | Call with JMesser re final fee application. | 0.10 | 425.00 | 42.50 |
| 11/21/08 | Karina Dominguez | Review exhibit to Fee Application | 1.00 | 135.00 | 135.00 |

Invoice No.:   2508526
Tax ID      :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | and revise Action Codes. | | | |
| 11/24/08 | Luis Salazar | Finalize fee application | 0.80 | 500.00 | 400.00 |
| 11/25/08 | Luis Salazar | Telephone call with court re: fee app hearing | 0.20 | 500.00 | 100.00 |
| 12/02/08 | Mark D. Bloom | Followup on LSalazar meeting w/USTrustee, planning for hearing on interim fee applications, preparation of draft Order, and telephone conference with JLuzinski re same | 0.70 | 695.00 | 486.50 |
| 12/02/08 | Karina Dominguez | Per M. Bloom prepare calculations re fees being awarded pending application plus hold back to GT and DSI; prepare draft Orders for attorney review and include language to reflect the UST's representation, lack of objection, and disposition. | 1.50 | 135.00 | 202.50 |
| 12/02/08 | Luis Salazar | Meeting with US Trustee re: fees | 1.00 | 500.00 | 500.00 |
| 12/05/08 | Scott M. Grossman | Reviewed and revised draft order on seventh interim fee application. | 0.10 | 425.00 | 42.50 |
| 12/10/08 | Mark D. Bloom | Planning for Dec 17 fee hearing, incl. telephone conference with JLuzinski re 326 cap and fee requestsm UST position | 0.60 | 695.00 | 417.00 |
| 12/10/08 | Karina Dominguez | Review fee application filed and draft proposed orders allowing, awarding and authorizing partial payment of holdback to Chapter 7 Trustee and GT. | 1.20 | 135.00 | 162.00 |
| 12/10/08 | Karina Dominguez | Prepare supporting documentation for M. Bloom use during December 17, 2008 hearing in connection to fee applications filed by GT and Trustee. | 1.00 | 135.00 | 135.00 |
| 12/11/08 | Mark D. Bloom | Review of & revision of draft Orders on Luzinski & GT Interim Applications, and related planning for Dec 17 hearing on same | 0.60 | 695.00 | 417.00 |
| 12/11/08 | Karina Dominguez | Revise proposed order re holdback amount; email same to L. Salazar for review. | 0.20 | 135.00 | 27.00 |
| 12/11/08 | Luis Salazar | Prepare orders on fees and holdbacks | 0.60 | 500.00 | 300.00 |
| 12/12/08 | Mark D. Bloom | Planning for hearings of Dec 17, incl. final review of draft Order | 0.20 | 695.00 | 139.00 |
| 12/15/08 | Mark D. Bloom | Further preparation for Dec 17 hearing on fee applications, incl. telephone conferences with CTatelbaum and FTerzo (.4), | 1.40 | 695.00 | 973.00 |

Invoice No.: 2508526
Tax ID     : 59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | exchange of emails with JLuzinski (.2), review of Status Report and preparation of remarks for Court (.6), and final revision of draft Orders (.2) | | | |
| 12/16/08 | Mark D. Bloom | Further preparation for Dec 17 interim fee hearings, incl. revision of draft Orders and telephone conference with JLuzinski re presentation to Court | 0.40 | 695.00 | 278.00 |
| 12/17/08 | Mark D. Bloom | Final preparation for (.3) & appearance before JHyman at hearing on interim fee applications (.7), revision of draft Orders (.3), and followup w/HFeinman, JLuzinski re same (.4) | 1.80 | 695.00 | 1,251.00 |
| 04/01/09 | Karina Dominguez | Initial gathering fee applications and review of file for attorney time entries related to criminal portion of case. | 1.00 | 175.00 | 175.00 |
| 04/02/09 | Karina Dominguez | Review Fourth Interim Fee Application by Greenberg Traurig. | 0.50 | 175.00 | 87.50 |
| 04/07/09 | Karina Dominguez | Discuss assignment with M. Fontanez re fee application totals in connection to L. Gosman. | 0.20 | 175.00 | 35.00 |
| 09/02/09 | Karina Dominguez | Draft final fee application and prepare invoice in support of. | 3.20 | 175.00 | 560.00 |
| 09/15/09 | Karina Dominguez | Work on Eighth Interim and Final Fee application summary documents and begin work on application and supporting documents and exhibits. | 2.40 | 175.00 | 420.00 |
| 09/18/09 | Karina Dominguez | Continue work on Eighth Interim and Final Fee Application. | 2.40 | 175.00 | 420.00 |
| 09/23/09 | Karina Dominguez | Email to S. Castro re: revisions and corrections to invoices with connection to Eighth Interim and Final Fee Application. | 0.20 | 175.00 | 35.00 |
| 09/23/09 | Karina Dominguez | Work on composite exhibits for Eighth Interim and Final Fee Application (2.60); review expenses and obtain detailed expense for court review (.20); telephone call with S. Castro re time entries and proper allocation (.20). | 3.00 | 175.00 | 525.00 |
| 09/29/09 | Maribel Fontanez | Review and revise eighth fee application; confer with K. Dominguez regarding same. | 3.50 | 185.00 | 647.50 |
| 09/30/09 | Karina Dominguez | Review previous court orders and | 0.50 | 175.00 | 87.50 |

Invoice No.: 2508526
Tax ID    : 59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| | | revise summary to Eighth and Final Chapter 7 Fee Application. | | | |
| 09/30/09 | Maribel Fontanez | Review and revise eighth fee application; confer with S. Gossman and K. Dominguez regarding same. | 2.00 | 185.00 | 370.00 |
| 09/30/09 | Scott M. Grossman | Analysis of issues re preparation of final fee application. | 0.20 | 485.00 | 97.00 |
| 10/01/09 | Maribel Fontanez | Discuss revisions to fee application with K. Dominguez. | 0.20 | 185.00 | 37.00 |
| 10/05/09 | Maribel Fontanez | Further review and revisions to fee application. | 2.60 | 185.00 | 481.00 |
| 10/06/09 | Maribel Fontanez | Additional review and revisions to fee application. | 0.50 | 185.00 | 92.50 |
| 10/09/09 | Scott M. Grossman | Call with JLuzinski re final fee applications. | 0.10 | 485.00 | 48.50 |
| 10/09/09 | Scott M. Grossman | Preliminary review of draft final fee application. | 0.20 | 485.00 | 97.00 |
| 10/12/09 | Mark D. Bloom | preparation of & revision of GT Final Fee Application, and coordination w/JLuzinski re Trustee application | 0.20 | 765.00 | 153.00 |
| 10/12/09 | Scott M. Grossman | Reviewed draft status letter to US Trustee; call with JLuzinksi re same; call with MBloom re final fee application issues. | 0.40 | 485.00 | 194.00 |
| 10/14/09 | Maribel Fontanez | Prepare eighth interim and final fee application. | 2.00 | 185.00 | 370.00 |
| 10/14/09 | Scott M. Grossman | Reviewed and revised draft final fee application; emails re same. | 0.20 | 485.00 | 97.00 |
| 10/15/09 | Maribel Fontanez | Preparation of eighth and final fee application. | 6.00 | 185.00 | 1,110.00 |
| 10/16/09 | Scott M. Grossman | Reviewed and revised draft fee application. | 0.50 | 485.00 | 242.50 |
| 10/20/09 | Mark D. Bloom | followup on advice re possible restitution appeal | 0.20 | 765.00 | 153.00 |
| 10/21/09 | Mark D. Bloom | | 0.00 | 0.00 | 0.00 |
| 10/22/09 | Mark D. Bloom | review of & revision of draft Final Fee Application | 0.50 | 765.00 | 382.50 |
| 10/22/09 | Scott M. Grossman | Revised final fee application. | 1.30 | 485.00 | 630.50 |
| 10/23/09 | Scott M. Grossman | Preparation of draft narrative of entire case summary for final fee application; emails with WKing re same. | 4.10 | 485.00 | 1,988.50 |
| 10/26/09 | Maribel Fontanez | Preparation of eighth and final fee application. | 7.00 | 185.00 | 1,295.00 |
| 10/27/09 | Maribel Fontanez | Preparartion of eighth and final fee application. | 8.00 | 185.00 | 1,480.00 |
| 10/27/09 | Scott M. Grossman | Reviewed and revised final fee application. | 2.30 | 485.00 | 1,115.50 |

Invoice No.:   2508526
Tax ID     :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| 10/28/09 | Mark D. Bloom | review and revision of Final Fee Application | 0.20 | 765.00 | 153.00 |
| 10/28/09 | Maribel Fontanez | Preparation of eighth and final fee application. | 6.00 | 185.00 | 1,110.00 |
| 10/29/09 | Mark D. Bloom | final review and revision of Eighth Interim & Final Fee Application, review of other final fee applications, and related planning for Final Report and closing of estate. | 5.00 | 765.00 | 3,825.00 |
| 10/29/09 | Maribel Fontanez | Finalization of eighth and final fee application; e-filing and service of same. | 5.00 | 185.00 | 925.00 |
| 10/29/09 | Scott M. Grossman | Further revisions to final fee application; emails re same. | 1.20 | 485.00 | 582.00 |
| **ACTION 813 SUBTOTALS** | | | **94.50** | | **$ 27,324.50** |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| **ACTION:** | **833** | **COURT HEARINGS** | | | |
| 07/08/09 | Mark P. Schnapp | Preparation for hearing. | 2.50 | 650.00 | 1,625.00 |
| 07/09/09 | Mark P. Schnapp | Review materials for hearing; meeting with client. | 2.00 | 650.00 | 1,300.00 |
| 07/10/09 | Monica Chaplin | Participated in Sentencing Hearing on behalf of client including analysis of case law and pleadings regarding claims for restitution; coordinated and reviewed exhibits for hearing. | 10.60 | 230.00 | 2,438.00 |
| 07/10/09 | Mark P. Schnapp | Attended hearing in Palm Beach. | 8.00 | 650.00 | 5,200.00 |
| **ACTION 833 SUBTOTALS** | | | **23.10** | | **$ 10,563.00** |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------------|-------------|-------|------|--------|
| **ACTION:** | **NC** | **NO CHARGE** | | | |
| 06/23/09 | Stefanie Silverman | Researched and read cases on whether a bankruptcy trustee can be a victim for purposes of restitution | 0.80 | 0.00 | 0.00 |
| 06/24/09 | Stefanie Silverman | Continued researching cases on whether bankruptcy estate is a | 0.90 | 0.00 | 0.00 |

Invoice No. :   2508526
Tax ID      :   59-1270754

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| | | victim for purposes of restitution | | | |
| 06/25/09 | Stefanie Silverman | Continued researching cases and began writing Response to Defendant's Motion to Strike Victim Impact Statement | 3.60 | 0.00 | 0.00 |
| 06/29/09 | Stefanie Silverman | Met with Steve Binhak about research, edited and continued writing Response | 2.80 | 0.00 | 0.00 |
| 06/30/09 | Stefanie Silverman | Continued writing Response to Defendant's Motion to Strike | 2.50 | 0.00 | 0.00 |
| 07/09/09 | Mark P. Schnapp | Review materials for hearing; meeting with client. | 6.00 | 0.00 | 0.00 |
| **ACTION NC SUBTOTALS** | | | **16.60** | | **$ 0.00** |

**GRAND TOTAL FEES**                                                    **$ 174,801.50**

**GRAND TOTAL HOURS**                                                       **446.80**

**BLENDED RATE**                                                            **391.23**